File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Jewel - Let the sun shine in.mp3 | A | 3,246KB | Audio | |
| labrujita@KaZaA | 13. Kiss - Rock_Roll all Night.mp3 | KISS | 3,482KB | Audio | Ro |
| labrujita@KaZaA | 023.jpg | Unknown | 53KB | Image | |
| labrujita@KaZaA | 10 - Vikingarna - Kiss Me Quick.mp3 | Vikingarna | 4,401KB | Audio | |
| labrujita@KaZaA | Comedy - Star Wars - Yoda drunk on the set.mpg | Unknown | 513KB | Video | Comedy - Star Wars - Yo |
| labrujita@KaZaA | Adam Sandler - Lunch Lady Land.mp3 | Adam Sandler | 4,739KB | Audio | Adam Sandler |
| labrujita@KaZaA | Ain't Nobody's Business If I Do.MP3 | Billy Holiday | 3,150KB | Audio | Ain't Nobod |
| 2 Users | Alan Stivell - She Moved Through The Fair.mp3 | Alan Stivell | 3,416KB | Audio | She Move |
| labrujita@KaZaA | Alanis Morrisette - Hands Clean.mp3 | Alanis Morissette | 4,346KB | Audio | |
| labrujita@KaZaA | Adam Sandler- SNL - Pearl Jam Opera Man.mp3 | Adam Sandler | 893KB | Audio | |
| labrujita@KaZaA | Bad Company-Cant Get Enough.mp3 | Bad Company | 3,999KB | Audio | Can't Get Er |
| labrujita@KaZaA | barnvisor - Mors Lilla Olle.mp3 | barnvisor | 1,292KB | Audio | |
| labrujita@KaZaA | Boulevard Of Broken Dreams.wma | Green Day | 2,895KB | Audio | Boulevard |
| labrujita@KaZaA | AlbumArt_{097CA90A-9F0F-44D4-9A9B-5D641104F363}_... | Unknown | 8KB | Image | AlbumArt_{097CA90A-9F0F-44D |
| labrujita@KaZaA | Bill Monroe_Bluegrass Boys - In the Pines.mp3 | Bill MonroeHis Blue Grass... | 3,024KB | Audio | |
| labrujita@KaZaA | AlbumArt_{097CA90A-9F0F-44D4-9A9B-5D641104F363}_... | Unknown | 2KB | Image | AlbumArt_{097CA90A-9F0F-44D4- |
| labrujita@KaZaA | AlbumArt_{1457A9E5-A9C7-40DF-A180-C187274DF8EE}_... | Unknown | 7KB | Image | AlbumArt_{1457A9E5-A9C7-40DF- |
| labrujita@KaZaA | AlbumArt_{1457A9E5-A9C7-40DF-A180-C187274DF8EE}_... | Unknown | 2KB | Image | AlbumArt_{1457A9E5-A9C7-40DF- |
| labrujita@KaZaA | AlbumArt_{14EAB709-D383-4E77-A365-3562A0E3C85D}_... | Unknown | 8KB | Image | AlbumArt_{14EAB709-D383-4E7 |
| labrujita@KaZaA | Alison Krause - Sleep On.mp3 | Alison Krauss | 2,241KB | Audio | |
| labrujita@KaZaA | greatful dead - wake up little susie.mp3 | Greatful Dead | 1,805KB | Audio | |
| labrujita@KaZaA | AlbumArt_{14EAB709-D383-4E77-A365-3562A0E3C85D}_... | Unknown | 2KB | Image | AlbumArt_{14EAB709-D383-4E7 |
| labrujita@KaZaA | AlbumArt_{3450CF3C-2299-483F-8147-11361569C366}_L... | Unknown | 12KB | Image | AlbumArt_{3450CF3C-2299-483 |
| labrujita@KaZaA | AlbumArt_{3450CF3C-2299-483F-8147-11361569C366}_... | Unknown | 3KB | Image | AlbumArt_{3450CF3C-2299-483 |
| labrujita@KaZaA | AlbumArt_{40C2CFD3-E57F-4BC1-BD9D-9353FE06192F}_... | Unknown | 11KB | Image | AlbumArt_{40C2CFD3-E57F-4BC1- |
| labrujita@KaZaA | Chanticleer - O come, O come, Emmanuel.mp3 | Chanticleer | 3,140KB | Audio | O come, |
| labrujita@KaZaA | Steven Wright- Road Trip.mp3 | Steven Wright | 2,114KB | Audio | |
| labrujita@KaZaA | Go To Sleep.mp3 | Radiohead | 3,138KB | Audio | |
| labrujita@KaZaA | AlbumArt_{40C2CFD3-E57F-4BC1-BD9D-9353FE06192F}_... | Unknown | 2KB | Image | AlbumArt_{40C2CFD3-E57F-4BC1- |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | AlbumArt_{40C2CFD3-E57F-48C1-BD9D-9353FE06192F}_... | Unknown | 2KB | Image | AlbumArt_{40C2CFD3-E57F-48C1- |
| labrujita@KaZaA | Clannad - Two Sisters.mp3 | Clannad | 2,969KB | Audio | |
| labrujita@KaZaA | AlbumArt_{4A05F06B-718C-4EBF-A8A3-E22A308F7966}_... | Unknown | 3KB | Image | AlbumArt_{4A05F06B-718C-4EBF- |
| labrujita@KaZaA | Flash and The Pan - Early Morning Wake-up Call.MP3 | Flash And The Pan | 3,322KB | Audio | Early Mo |
| labrujita@KaZaA | AlbumArt_{4A05F06B-718C-4EBF-A8A3-E22A308F7966}_... | Unknown | 1KB | Image | AlbumArt_{4A05F06B-718C-4EBF- |
| labrujita@KaZaA | Enrique Iglasias - I'm Your Man.mp3 | Enrique Iglesias | 6,640KB | Audio | |
| labrujita@KaZaA | AlbumArt_{6AE44358-DBBA-4B68-A0C8-C686F03809C8}_... | Unknown | 6KB | Image | AlbumArt_{6AE44358-DBBA-4B68- |
| labrujita@KaZaA | Belle _Sebastian - 06 I Could Be Dreaming.mp3 | Belle and Sebastian | 5,565KB | Audio | 06 I |
| labrujita@KaZaA | Sting - Shape Of My Heart.mp3 | Sting | 4,436KB | Audio | |
| 2 Users | Mindy Smith - 06 - It's Amazing.mp3 | Mindy Smith | 5,140KB | Audio | |
| labrujita@KaZaA | Jewel - Summer Home In Your Arms (streamload).mp3 | Jewel | 3,725KB | Audio | Summer |
| labrujita@KaZaA | 01-feels like home-sunrise.mp3 | Duran Duran | 5,013KB | Audio | 01-feel |
| labrujita@KaZaA | Redbone - Come and Get Your Love.mp3 | Redbone | 2,510KB | Audio | Come |
| labrujita@KaZaA | mya - I wanna be your girl.mp3 | Mya | 4,060KB | Audio | I |
| labrujita@KaZaA | AlbumArt_{6AE44358-DBBA-4B68-A0C8-C686F03809C8}_... | Unknown | 1KB | Image | AlbumArt_{6AE44358-DBBA-4B68- |
| labrujita@KaZaA | Mindy Smith - Angel Doves.mp3 | Mindy Smith | 2,831KB | Audio | |
| labrujita@KaZaA | Doc Watson - In The Pines.mp3 | Doc Watson | 1,926KB | Audio | |
| labrujita@KaZaA | AlbumArt_{6B49FB5F-DF5B-4793-B48B-9B6206089735}_L... | Unknown | 19KB | Image | AlbumArt_{6B49FB5F-DF5B-4793-E |
| labrujita@KaZaA | AlbumArt_{6B49FB5F-DF5B-4793-B48B-9B6206089735}_... | Unknown | 6KB | Image | AlbumArt_{6B49FB5F-DF5B-4793-E |
| labrujita@KaZaA | AlbumArt_{731DBB10-E9B9-403C-8858-08D646FE0500}_L... | Unknown | 12KB | Image | AlbumArt_{731DBB10-E9B9-403C- |
| labrujita@KaZaA | AlbumArt_{731DBB10-E9B9-403C-8858-08D646FE0500}_... | Unknown | 2KB | Image | AlbumArt_{731DBB10-E9B9-403C- |
| labrujita@KaZaA | AlbumArt_{938A2681-4AA6-489C-BCD6-1A1D2646C1FA}... | Unknown | 5KB | Image | AlbumArt_{938A2681-4AA6-489C |
| labrujita@KaZaA | AlbumArt_{9168DB9E-406F-4FD9-B821-3717864C9318}_L... | Unknown | 12KB | Image | AlbumArt_{9168DB9E-406F-4FD9- |
| labrujita@KaZaA | Etta James - At Last.mp3 | Etta James | 2,780KB | Audio | |
| labrujita@KaZaA | Eurythmics - Sex Crime (1984).mp3 | Eurythmics | 3,666KB | Audio | |
| labrujita@KaZaA | AlbumArt_{9168DB9E-406F-4FD9-B821-3717864C9318}_... | Unknown | 2KB | Image | AlbumArt_{9168DB9E-406F-4FD9- |
| labrujita@KaZaA | AlbumArt_{9529C210-C722-419C-9471-F67BE932AFDD}_... | Unknown | 12KB | Image | AlbumArt_{9529C210-C722-419C |
| labrujita@KaZaA | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,558KB | Audio | |
| labrujita@KaZaA | AlbumArt_{9529C210-C722-419C-9471-F67BE932AFDD}_... | Unknown | 2KB | Image | AlbumArt_{9529C210-C722-419C |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | AlbumArt_{9529C210-C722-419C-9471-F67BE932AFDD}_... | Unknown | 2KB | Image | AlbumArt_{9529C210-C722-419C |
| labrujita@KaZaA | AlbumArt_{9D90EF5D-10E0-460C-B95F-5D73B2ED4360}_... | Unknown | 11KB | Image | AlbumArt_{9D90EF5D-10E0-460C- |
| labrujita@KaZaA | AlbumArt_{9D90EF5D-10E0-460C-B95F-5D73B2ED4360}_... | Unknown | 2KB | Image | AlbumArt_{9D90EF5D-10E0-460C- |
| labrujita@KaZaA | Hard Times Come Again No More.mp3 | Unknown | 2,312KB | Audio | Hard Times C |
| labrujita@KaZaA | AlbumArt_{C4B5A32C-11D1-41A4-93F5-CD69170381F3}_... | Unknown | 9KB | Image | AlbumArt_{C4B5A32C-11D1-41A4- |
| labrujita@KaZaA | Hill St Soul - Until You Come Back To Me-ok.MP3 | hil st soul | 2,945KB | Audio | until yc |
| labrujita@KaZaA | I'm No Angel (Allman Brothers).mp3 | The Gregg Allman Band | 2,592KB | Audio | |
| labrujita@KaZaA | Jackson 5 - Never Can Say Goodbye.mp3 | jackson five | 2,840KB | Audio | neve |
| labrujita@KaZaA | Jimi Hendrix - Magic Carpet Ride.wma | Jimi Hendrix | 2,061KB | Audio | |
| labrujita@KaZaA | Mindy Smith - You Still Love Me.mp3 | Mindy Smith | 4,073KB | Audio | |
| labrujita@KaZaA | Studio 54 - 11 - Spank.mp3 | 11 - Studio 54 | 4,710KB | Audio | |
| labrujita@KaZaA | The Sounds - Hit Me Hard.mp3 | The Sounds | 2,169KB | Audio | |
| labrujita@KaZaA | Jean Ritchie - Pretty Polly.mp3 | Jean Ritchie | 2,229KB | Audio | |
| labrujita@KaZaA | Joan Baez - Diamonds and Rust.mp3 | Joan Baez | 4,361KB | Audio | |
| labrujita@KaZaA | Herbie Hancock - Jazz Funk.mp3 | Herbie Hancock | 12,362KB | Audio | |
| labrujita@KaZaA | Sonic Youth - blonde redhead.mp3 | Sonic Youth | 1,929KB | Audio | |
| labrujita@KaZaA | Alias Soundtrack - Red Hair Is Better.mp3 | Alias Soundtrack | 2,380KB | Audio | |
| labrujita@KaZaA | John Mayer-Whole Again.mp3 | John Mayer | 3,101KB | Audio | |
| labrujita@KaZaA | 08 Scary But Fun.mp3 | Grace Jones | 4,593KB | Audio | |
| labrujita@KaZaA | Mindy Smith - Free (1).mp3 | Mindy Smith | 3,931KB | Audio | |
| 2 Users | Mindy Smith - And You.mp3 | Mindy Smith | 4,590KB | Audio | |
| labrujita@KaZaA | Just D - Nu är det Jul igen.mp3 | Just D | 2,602KB | Audio | |
| labrujita@KaZaA | kmd171gu_en.exe | Unknown | 1,729KB | Software | |
| labrujita@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software | Kazaa M |
| labrujita@KaZaA | Gin Blossoms - Alison Road.mp3 | Gin Blossoms | 3,124KB | Audio | |
| labrujita@KaZaA | 08 - Down in Flames.mp3 | Mindy Smith | 3,016KB | Audio | |
| labrujita@KaZaA | leonard cohen - I am your man.mp3 | Leonard Cohen | 4,190KB | Audio | |
| labrujita@KaZaA | Leon Russell, BB King_Joe Walsh - Hummingbird.mp3 | Leon Russel, BB King_Jo... | 3,192KB | Audio | |
| labrujita@KaZaA | 04-Pixies-Allison.mp3 | Pixies | 2,492KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | Audio | [illegible] |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | 04-Pixies-Allison.mp3 | Pixies | 2,492KB | Audio | |
| labrujita@KaZaA | sistem of a dawn --legendof the zelda.mp3 | System of a Down | 954KB | Audio | Leger |
| labrujita@KaZaA | Mindy Smith - 10 - Hard To Know.ra | Mindy Smith | 4,473KB | Audio | |
| labrujita@KaZaA | blink - 182-new album-heres your letter.mp3 | blink - 182 | 2,534KB | Audio | |
| labrujita@KaZaA | Grateful Dead - Long Black Veil (Garcia's last jam).mp3 | Grateful Dead | 3,320KB | Audio | Long Black Vei |
| labrujita@KaZaA | dylan - long black veil (live).mp3 | Bob Dylan | 5,928KB | Audio | L |
| 2 Users | Mike Ness - Long Black Veil (1).mp3 | Mike Ness | 3,815KB | Audio | |
| labrujita@KaZaA | AlbumArt_{1464F194-56AC-4BB2-A3B4-FC0E940E3267}_... | Unknown | 10KB | Image | AlbumArt_{1464F194-56AC-4BB2- |
| labrujita@KaZaA | AlbumArt_{1464F194-56AC-4BB2-A3B4-FC0E940E3267}_... | Unknown | 2KB | Image | AlbumArt_{1464F194-56AC-4BB2- |
| labrujita@KaZaA | Led Zepplin - All Of My Love.mp3 | Led Zeppelin | 5,491KB | Audio | |
| 2 Users | andy williams - a time for us.mp3 | andy williams | 2,412KB | Audio | |
| labrujita@KaZaA | Mary Chapin Carpenter - Shutup And Kiss Me - Unknown - ... | Mary Chapin Carpenter | 3,470KB | Audio | Mary Chapin Carpenter - Shutup A |
| labrujita@KaZaA | 07 This Fire.mp3 | Franz Ferdinand | 5,574KB | Audio | |
| labrujita@KaZaA | Fall To Pieces Velvet Revolver.wma | Velvet Revolver | 3,318KB | Audio | Fall To Piec |
| labrujita@KaZaA | AlbumArt_{9446359B-3C61-4FF2-B03E-19BC23767990}_L... | Unknown | 4KB | Image | AlbumArt_{9446359B-3C61-4FF2- |
| labrujita@KaZaA | Emotions-BEST OF MY LOVE.mp3 | Emotions | 3,817KB | Audio | |
| labrujita@KaZaA | Al Green _Ann Nesby - Put It On Paper (1).mp3 | Al Green | 3,420KB | Audio | If Lc |
| labrujita@KaZaA | Jenifer Lopez - If U Had My Love .mp3 | Jenifer Lopez | 3,594KB | Audio | |
| labrujita@KaZaA | Patti Smith - Because the Night.mp3 | Patti Smith | 2,874KB | Audio | |
| labrujita@KaZaA | brandy.mp3 | Brandy ft, Kayne West | 3,368KB | Audio | Lets T. |
| labrujita@KaZaA | Emmylou Harris - Together Again.mp3 | Emmylou Harris | 3,650KB | Audio | Emmylou Harr |
| labrujita@KaZaA | perry farrell - theme from Smallville.mp3 | perry farrell | 4,797KB | Audio | th |
| labrujita@KaZaA | AlbumArt_{770A1E94-CE7E-4584-A8AB-28620F3D7E26}_... | Unknown | 2KB | Image | AlbumArt_{770A1E94-CE7E-4584- |
| labrujita@KaZaA | pieces of me.mp3 | Ashlee Simpson | 3,413KB | Audio | |
| labrujita@KaZaA | queen - you take my breath away.mp3 | Queen | 4,374KB | Audio | You Tal |
| labrujita@KaZaA | Godsmack - Serenity.wma | Godsmack | 2,170KB | Audio | |
| labrujita@KaZaA | lene lovitch - Lucky number.mp3 | Classic Alternative # 1 | 4,614KB | Audio | |
| labrujita@KaZaA | Remy Zero - Save Me (2).mp3 | Remy Zero | 4,124KB | Audio | |
| labrujita@KaZaA | Rex Smith - You Take My Breath Away.mp3 | Rex Smith | 3,031KB | Audio | You Tal |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Rex Smith - You Take My Breath Away.mp3 | Rex Smith | 3,031KB | Audio | You Tal |
| labrujita@KaZaA | rory gallagher - just the smile.mp3 | Rory Gallagher | 3,362KB | Audio | |
| labrujita@KaZaA | Rory Gallagher - Nadine.mp3 | Rory Gallagher | 6,097KB | Audio | |
| labrujita@KaZaA | Rory Gallagher - Terraplane Blues.mp3 | Rory Gallagher | 3,429KB | Audio | |
| labrujita@KaZaA | Rory Gallagher - The Cuckoo - 04 - Gypsy Woman.mp3 | Martin Sexton | 4,446KB | Audio | |
| 3 Users | Someday We'll Be Together (1).mp3 | Diana Ross and the Supr... | 3,270KB | Audio | Someday |
| labrujita@KaZaA | Stevie Wonder - For Your Love (1).mp3 | Steve Wonder | 5,922KB | Audio | |
| labrujita@KaZaA | Sarah Brightman - He Moved Through The Fair.mp3 | Sarah Brightman | 2,149KB | Audio | He Move |
| labrujita@KaZaA | sarah brightman - you take my breath away.mp3 | Sarah Brightman | 5,536KB | Audio | you tal |
| labrujita@KaZaA | AlbumArt_{1F896385-9A0A-4ECB-A91C-755F861FD544}_... | Unknown | 9KB | Image | AlbumArt_{1F896385-9A0A-4ECB- |
| 2 Users | she_moved_through_the_fair.mp3 | Sinead O'Connor | 4,642KB | Audio | She Move |
| labrujita@KaZaA | AlbumArt_{1F896385-9A0A-4ECB-A91C-755F861FD544}_... | Unknown | 2KB | Image | AlbumArt_{1F896385-9A0A-4ECB- |
| labrujita@KaZaA | Fleetwood Mac - You Make Loving Fun.mp3 | Fleetwood Mac | 3,602KB | Audio | Yc |
| labrujita@KaZaA | Soundtrack - Remember The Titans - Marvin Gaye - Ain't No.. | Marvin Gaye | 1,728KB | Audio | Soundtrack - Remember The Titans |
| 2 Users | Korn - Falling Away From Me (1).mp3 | KoRn | 4,141KB | Audio | Fal |
| labrujita@KaZaA | Peral Jam-Even Flow.mp3 | Pearl Jam | 3,442KB | Audio | |
| labrujita@KaZaA | Southpark Soundtrack-07-UpThere (7).mp3 | South Park | 2,234KB | Audio | |
| labrujita@KaZaA | South Park - Blame Canada (1).mp3 | South Park | 1,938KB | Audio | |
| labrujita@KaZaA | Eddie Coffey - Molly Bawn.mp3 | Eddie Coffey | 3,695KB | Audio | |
| labrujita@KaZaA | Jamie Cullum - Twentysomething - Our Love Is Here To Sta... | Jamie Cullum | 2,170KB | Audio | Our Lo |
| labrujita@KaZaA | particle - Road's A Molly.mp3 | Particle | 11,492KB | Audio | |
| labrujita@KaZaA | Eddie Arnold x- Molly.mp3 | Eddy Arnold | 2,760KB | Audio | |
| labrujita@KaZaA | Warren Zevon - Excitable Boy.mp3 | Warren Zevon | 3,125KB | Audio | |
| labrujita@KaZaA | PaulMcCartneyWings-MyLoveDoesItGood.mp3 | McCartney, Paul and Win... | 3,904KB | Audio | My |
| labrujita@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image | |
| labrujita@KaZaA | Floetry - sunshine.mp3 | Floetry | 5,999KB | Audio | |
| labrujita@KaZaA | Oasis- See The Sun.mp3 | Oasis | 5,085KB | Audio | |
| labrujita@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_L... | Unknown | 5KB | Image | AlbumArt_{00000000-0000-0000-( |
| labrujita@KaZaA | George Benson - Living Inside Your Love.mp3 | George Benson | 6,225KB | Audio | Livir |
| [illegible] | Ulf Lundell - [illegible] | Ulf Lundell | [illegible] | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | George Benson - Living Inside Your Love.mp3 | George Benson | 6,225KB | Audio | Livir |
| labrujita@KaZaA | Ulf Lundell - Jag saknar dej.mp3 | Ulf Lundell | 5,896KB | Audio | |
| labrujita@KaZaA | Ulf Lundell - Kar och galen.mp3 | Ulf Lundell | 5,072KB | Audio | |
| labrujita@KaZaA | Willie Dixon - I Can't Quit You Baby.MP3 | Willie Dixon | 6,317KB | Audio | I C |
| labrujita@KaZaA | AlbumArt_{3D5B61B2-6E7D-40D6-977E-7F5D0659C70C}_... | Unknown | 15KB | Image | AlbumArt_{3D5B61B2-6E7D-40D6- |
| labrujita@KaZaA | AlbumArt_{0D9A0C72-A0F7-4CE7-B10D-D62726DB29F1}_... | Unknown | 11KB | Image | AlbumArt_{0D9A0C72-A0F7-4CE7 |
| labrujita@KaZaA | louis prima - The Bigger The Figure.mp3 | Louis Prima | 2,501KB | Audio | The |
| labrujita@KaZaA | AlbumArt_{0D9A0C72-A0F7-4CE7-B10D-D62726DB29F1}_... | Unknown | 2KB | Image | AlbumArt_{0D9A0C72-A0F7-4CE7 |
| labrujita@KaZaA | cyndi lauper at last-stay.mp3 | cyndi lauper | 2,285KB | Audio | |
| labrujita@KaZaA | BEEGEES-.MP3 | Bee Gees | 3,819KB | Audio | How |
| labrujita@KaZaA | Theme - National Lampoon - Holiday Road.mp3 | Theme | 2,034KB | Audio | National L |
| labrujita@KaZaA | The Mamas _The Papas - Dream A Little Dream of Me.mp3 | Mamas And The Papas, T... | 3,061KB | Audio | Dream A |
| labrujita@KaZaA | All Because Of You.mp3 | U2 | 3,427KB | Audio | |
| labrujita@KaZaA | Prince - I Want To Be Your Lover.mp3 | Prince | 2,814KB | Audio | I War |
| labrujita@KaZaA | desktop.ini | Unknown | 0KB | | |
| labrujita@KaZaA | Patty Smythe - Goodbye To You.mp3 | Patti Smith and Scandal | 1,838KB | Audio | |
| labrujita@KaZaA | Hootie_the Blowfish - I'm over You.mp3 | Hootie and the Blowfish | 3,983KB | Audio | |
| 2 Users | Fleetwood Mac - Go Your Own Way.mp3 | Fleetwood Mac | 3,389KB | Audio | |
| labrujita@KaZaA | Alanis morissette -Everything.mp3 | Alanis Morisette | 4,795KB | Audio | |
| labrujita@KaZaA | Free - Alright Now (1).mp3 | Bad Company | 4,656KB | Audio | |
| labrujita@KaZaA | Fish In The Sea.mp3 | Linda Feller | 3,327KB | Audio | |
| labrujita@KaZaA | Van Morrison - Goodbye Baby (Baby Goodbye).mp3 | Van Morrison | 2,813KB | Audio | Goodbye Bal |
| labrujita@KaZaA | TV - road runner.mp3 | TV Themes | 846KB | Audio | |
| labrujita@KaZaA | Los Pericos - Waiting for your love.Mp3 | Los Pericos | 2,617KB | Audio | W |
| labrujita@KaZaA | Chris Rock - Driving Too Slow.mp3 | Chris Rock | 850KB | Audio | |
| labrujita@KaZaA | Willy Nelson - On The Road Again .mp3 | Willy Nelson | 2,231KB | Audio | ( |
| labrujita@KaZaA | Red Hot Chillie Peppers - Road Trippin.mp3 | Red Hot Chillie Peppers | 3,209KB | Audio | |
| labrujita@KaZaA | Sun Is Shining.mp3 | Bob Marley | 2,046KB | Audio | Sun I |
| labrujita@KaZaA | 02Beatles - Good Day Sunshine.mp3 | The Beatles | 1,990KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | 02Beatles - Good Day Sunshine.mp3 | The Beatles | 1,990KB | Audio | |
| labrujita@KaZaA | Beatles - Here Comes The Sun.mp3 | The Beatles | 2,873KB | Audio | |
| labrujita@KaZaA | Mindy Smith - One Moment More.mp3 | Mindy Smith | 4,740KB | Audio | |
| labrujita@KaZaA | Mindy Smith - Just In Case.mp3 | Mindy Smith | 4,087KB | Audio | |
| 2 Users | Cledus T Judd - Cletus Went Down to Florida (1).mp3 | Cletus T. Judd | 3,124KB | Audio | Cletus W |
| labrujita@KaZaA | The Ataris - Are We There Yet.mp3 | The Ataris | 1,036KB | Audio | |
| labrujita@KaZaA | sheryl crow - soak up the sun (album version).mp3 | Sheryl Crow | 4,597KB | Audio | |
| labrujita@KaZaA | 05 - One With The Sun.mp3 | Carlos Santana | 6,177KB | Audio | |
| labrujita@KaZaA | Sheryl Crow - Soak Up Sun.mp3 | Sheryl Crow | 2,991KB | Audio | |
| labrujita@KaZaA | Muddy Waters - Baby Please Don't Go.mp3 | Muddy Waters | 3,854KB | Audio | Ba |
| labrujita@KaZaA | johnnie taylor - sunshine lady.mp3 | Johnny Taylor | 4,007KB | Audio | |
| labrujita@KaZaA | Sun King.MP3 | The Beatles | 5,715KB | Audio | |
| labrujita@KaZaA | Kelis - Milkshake.wma | Kelis | 4,395KB | Audio | |
| labrujita@KaZaA | Mindy Smith - Tin Can.mp3 | Mindy Smith | 5,059KB | Audio | |
| 2 Users | NORAH JONES-Feels Like Home-what am i to you.mp3 | Norah Jones | 3,622KB | Audio | |
| labrujita@KaZaA | Mindy Smith - 04 - Fighting for It All.mp3 | Mindy Smith | 4,669KB | Audio | |
| labrujita@KaZaA | sm town - summer vacation.mp3 | sm town | 6,098KB | Audio | |
| labrujita@KaZaA | AFI - Midnight Sun.mp3 | AFI | 2,858KB | Audio | |
| labrujita@KaZaA | Muse - 03 - Time is Running Out.mp3 | muse | 5,546KB | Audio | |
| labrujita@KaZaA | Godsmack - I Stand Alone.mp3 | Godsmack | 3,830KB | Audio | |
| labrujita@KaZaA | Norman Blake _Tony Rice -Molly Bloom.mp3 | Norman Blake _Tony Rice | 1,239KB | Audio | |
| labrujita@KaZaA | Elvis Presley - Be Mine Tonight.mp3 | Elvis | 1,666KB | Audio | |
| labrujita@KaZaA | Funny things songs.kpl | Family Guy | 0KB | | |
| labrujita@KaZaA | UB40-I~1 (1).MP3 | Elvis Presley | 2,826KB | Audio | Falli |
| labrujita@KaZaA | Avril.MP3 | avril lavin | 3,502KB | Audio | |
| labrujita@KaZaA | Radiohead - Sunday Bloody Sunday (U2 cover live).mp3 | U2 | 3,124KB | Audio | Sunday Bloody Sun |
| labrujita@KaZaA | 02 With You.wma | Jessica Simpson | 3,777KB | Audio | |
| labrujita@KaZaA | MARIO_WINANS___I_WANNA_BE_Y.MP3 | Mario Winans | 666KB | Audio | Iy |
| labrujita@KaZaA | The Killers - Mr Brightside.wma | The Killers | 3,527KB | Audio | |
| [illegible] | AlbumArt_[illegible] | [illegible] | 0KB | Image | AlbumArt_[illegible] |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | The Killers - Mr Brightside.wma | The Killers | 3,527KB | Audio | |
| labrujita@KaZaA | AlbumArt_{181BED94-5F54-48BB-ABAF-C423B50EABD5}_... | Unknown | 9KB | Image | AlbumArt_{181BED94-5F54-48BB- |
| labrujita@KaZaA | AlbumArt_{181BED94-5F54-48BB-ABAF-C423B50EABD5}_... | Unknown | 2KB | Image | AlbumArt_{181BED94-5F54-48BB- |
| labrujita@KaZaA | AlbumArt_{DFDECF57-6188-442F-BA0D-AC62735E0DFE}_... | Unknown | 7KB | Image | AlbumArt_{DFDECF57-6188-442F-I |
| labrujita@KaZaA | AlbumArt_{DFDECF57-6188-442F-BA0D-AC62735E0DFE}_... | Unknown | 2KB | Image | AlbumArt_{DFDECF57-6188-442F-I |
| labrujita@KaZaA | Aerosmith - Back In The Saddle.mp3 | Aerosmith | 4,395KB | Audio | Aerosmith - |
| labrujita@KaZaA | Aretha Franklin - Rescue Me.mp3 | Aretha Franklin | 2,735KB | Audio | Aretha Fr |
| labrujita@KaZaA | Belle and Sebastian - Legal Man.mp3 | Belle and Sebastian | 2,384KB | Audio | Belle and Sel |
| labrujita@KaZaA | Billie Holiday - Strange Fruit.mp3 | Billie Holiday | 3,087KB | Audio | |
| labrujita@KaZaA | Billy Holiday - I'll Be Seeing You.mp3 | Billy Holiday | 3,294KB | Audio | Billy Holiday |
| labrujita@KaZaA | Blondie - Call Me.mp3 | Blondie | 3,327KB | Audio | |
| labrujita@KaZaA | Blues - Muddy Waters -Back Door Man.mp3 | Blues | 2,844KB | Audio | Blues - Muddy Wat |
| labrujita@KaZaA | Chaka Khan - I Feel For You.mp3 | Chaka Khan | 5,448KB | Audio | |
| labrujita@KaZaA | elmore james - One Way Out.mp3 | Elmore James | 2,228KB | Audio | |
| labrujita@KaZaA | Elvis Presley - Jail house Rock.mp3 | Elvis Presley | 3,439KB | Audio | |
| labrujita@KaZaA | En Vogue - Free Your Mind.mp3 | En Vogue | 4,570KB | Audio | En Vogu |
| labrujita@KaZaA | Fiona Apple - Criminal.mp3 | Fiona Apple | 5,365KB | Audio | Fic |
| labrujita@KaZaA | Grateful Dead - I Fought the Law.mp3 | Grateful Dead | 2,894KB | Audio | |
| labrujita@KaZaA | Kyle Minogue - Outta My Head.mp3 | Kylie Minogue | 3,596KB | Audio | I Can't Get Y |
| labrujita@KaZaA | Legend of Zelda - The Wind Waker.wmv | Unknown | 2,748KB | Video | Legend of Zelda |
| labrujita@KaZaA | Legs Diamond - Out On Bail.mp3 | Legs Diamond | 3,450KB | Audio | |
| labrujita@KaZaA | Marilyn Monroe - I Wanna Be Loved By You.mp3 | Marilyn Monroe | 2,788KB | Audio | I Wanr |
| labrujita@KaZaA | Marvin Gaye _Tammy Terrell - Y're All I Need.mp3 | Marvin Gaye and Tammy ... | 2,666KB | Audio | |
| labrujita@KaZaA | AlbumArt_{85B514C0-8B8B-493A-AF73-42D4A2A5916A}_... | Unknown | 12KB | Image | AlbumArt_{85B514C0-8B8B-493A- |
| labrujita@KaZaA | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,896KB | Audio | |
| labrujita@KaZaA | Monty Python - always look on the bright side of life.mp3 | Monty Python | 3,365KB | Audio | always look on th |
| labrujita@KaZaA | Monty Python - Penis Song.mp3 | Monty Python | 668KB | Audio | |
| labrujita@KaZaA | Monty Python - Philospher's Beer Drinking Song.mp3 | Monty Python | 854KB | Audio | Philosopher's |
| labrujita@KaZaA | Monty Python - Vagina Song.mp3 | Monty Python | 2,176KB | Audio | |
| [illegible] | Rage Against The Machine - [illegible] | Rage Against The Machine | [illegible] | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | *Monty Python - Vagina Song.mp3* | *Monty Python* | 2,176KB | Audio | |
| labrujita@KaZaA | Rage Against The Machine - Testify.mp3 | Rage Against The Machine | 3,282KB | Audio | |
| labrujita@KaZaA | Raspberries - Go All The Way.mp3 | Raspberries | 3,128KB | Audio | |
| labrujita@KaZaA | Salt-N-Peppa _En Vogue - What a Man.mp3 | En Vogue | 4,812KB | Audio | |
| labrujita@KaZaA | Shirelles - My Guy.mp3 | Shirelles | 2,534KB | Audio | |
| labrujita@KaZaA | Shirley Bassey - Something in the way he moves.mp3 | Shirley Bassey | 3,322KB | Audio | Something I |
| labrujita@KaZaA | Smallville Soundtrack - Cake - Love You Madly.mp3 | Cake | 3,718KB | Audio | |
| labrujita@KaZaA | Stevie Ray Vaughn - Testify (MTV unplugged).mp3 | Stevie Ray Vaughn | 3,028KB | Audio | Testif |
| labrujita@KaZaA | the cruel sea - better get a lawyer.mp3 | The Cruel Sea | 2,832KB | Audio | B |
| labrujita@KaZaA | AlbumArt_{85B514C0-8B8B-493A-AF73-42D4A2A5916A}_... | Unknown | 2KB | Image | AlbumArt_{85B514C0-8B8B-493A- |
| labrujita@KaZaA | wonderwoman.mp3 | Unknown | 1,508KB | Audio | |
| labrujita@KaZaA | AlbumArt_{7B1C747E-5D20-442A-B0DA-DC663635C4DA}... | Unknown | 5KB | Image | AlbumArt_{7B1C747E-5D20-442A |
| labrujita@KaZaA | AlbumArt_{7B1C747E-5D20-442A-B0DA-DC663635C4DA}... | Unknown | 1KB | Image | AlbumArt_{7B1C747E-5D20-442A |
| labrujita@KaZaA | carpenters - close to you (rare remix) (4).mp3 | Carpenters | 3,382KB | Audio | close to y |
| labrujita@KaZaA | sheryl crow - Be My Man.mp3 | Alanis Morsette | 2,261KB | Audio | |
| labrujita@KaZaA | Chiffons - He's So Fine.mp3 | Shirelles | 1,838KB | Audio | |
| labrujita@KaZaA | Janet Jackson-If I Was Your Girl.mp3 | Janet Jackson If | 4,232KB | Audio | Janet Jacksoi |
| labrujita@KaZaA | Madonna - Like A Prayer.mp3 | Madonna | 5,474KB | Audio | Mado |
| labrujita@KaZaA | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,695KB | Audio | |
| labrujita@KaZaA | Pure Prairie League - Let Me Love You Tonight .mp3 | Pure Prairie League | 2,569KB | Audio | Let M |
| labrujita@KaZaA | al green - Im So In Love With You.mp3 | Green, Al | 3,053KB | Audio | |
| labrujita@KaZaA | Carole King - I feel the earth move.mp3 | Carole King | 3,122KB | Audio | I |
| labrujita@KaZaA | Beatles - I Wanna Hold Your Hand.mp3 | Beatles | 2,282KB | Audio | Beatles - I Wan |
| labrujita@KaZaA | Bread - Baby I'm A Want You.mp3 | Bread | 2,250KB | Audio | |
| labrujita@KaZaA | DUSTY SPRINGFIELD - I Only Want To Be With You.mp3 | Dusty Springfield | 2,474KB | Audio | Only W. |
| labrujita@KaZaA | Esther Phillips - And I love Him.mp3 | Esther Phillips | 2,560KB | Audio | |
| labrujita@KaZaA | Talking Heads - Sugar On My Tongue.mp3 | Talking Heads | 2,434KB | Audio | Talking Heads - |
| labrujita@KaZaA | The Beach Boys - Kiss Me, Baby.mp3 | The Beach Boys | 2,455KB | Audio | The Beach B |
| labrujita@KaZaA | The Replacements - Kiss Me on the Bus.mp3 | Replacements | 2,734KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | The Replacements - Kiss Me on the Bus.mp3 | Replacements | 2,734KB | Audio | |
| labrujita@KaZaA | connie francis-vacation.mp3 | Connie Francis | 2,259KB | Audio | conr |
| labrujita@KaZaA | Des'ree - Kissing You.mp3 | Des'ree | 4,072KB | Audio | D |
| labrujita@KaZaA | ella fitzgerald - Kiss Me Once.mp3 | Ella Fitzgerald | 3,568KB | Audio | |
| labrujita@KaZaA | Erykah Badu - Kiss Me On My Neck (Mamas Gun).mp3 | Erykah Badu | 5,236KB | Audio | Kiss Me |
| labrujita@KaZaA | Exile - Kiss You All Over.mp3 | Exile | 3,300KB | Audio | Exile |
| labrujita@KaZaA | Jackson Browne _Bonnie Raitt - Kisses Sweeter Than Wine... | Bonnie Raitt | 4,446KB | Audio | Kisses S |
| labrujita@KaZaA | Barry White - Deeper And Deeper.mp3 | Barry White | 4,456KB | Audio | [ |
| labrujita@KaZaA | Kiss - Lick It Up.mp3 | KISS | 4,026KB | Audio | |
| labrujita@KaZaA | Mary Chapin Carpenter - Shut Up And Kiss Me.mp3 | Mary Chapin Carpenter | 3,520KB | Audio | Sl |
| 2 Users | She's All That Soundtrack Sixpence None The Richer - Kiss ... | Sixpence None the Richer | 3,271KB | Audio | |
| labrujita@KaZaA | tyrone davis - Kiss You Where I Miss You.mp3 | TYRONE DAVIS | 3,490KB | Audio | Kiss Yo |
| labrujita@KaZaA | 01 - Sister Hazel - Superman.mp3 | Sister Hazel | 3,728KB | Audio | 01 - Siste |
| labrujita@KaZaA | Beatles - Let It Be (Acoustic).mp3 | Beatles | 2,154KB | Audio | I |
| labrujita@KaZaA | darwin-TV 70's Batman.mp3 | darwin | 1,122KB | Audio | dar |
| labrujita@KaZaA | John Williams - Superman Theme.mp3 | John Williams | 4,188KB | Audio | John Williams |
| labrujita@KaZaA | Theme - Spiderman (90's Version).mp3 | Theme | 949KB | Audio | Theme - Spide |
| labrujita@KaZaA | TV Theme - Batman Beyond(techno Remix).mp3 | TV Theme | 947KB | Audio | TV Theme - Batman Bey |
| labrujita@KaZaA | tv theme - superman.mp3 | (tv_theme) | 1,718KB | Audio | |
| labrujita@KaZaA | TV Themes - Spiderman 70s Cartoon Theme (1).mp3 | Stan Lee | 934KB | Audio | Spider-Man 7 |
| labrujita@KaZaA | BROKEN_FEATURING_AMY_LEE_SEETHER_(5).MP3 | SEETHER | 4,048KB | Audio | BROKEN_FEATURING_AMY_ |
| labrujita@KaZaA | South Park Movie -- Big Gay Al -- I'm Super! Thanks for Ask... | Big Gay Al | 1,014KB | Audio | |
| labrujita@KaZaA | South Park - Blame Canada.mp3 | South Park | 1,465KB | Audio | |
| labrujita@KaZaA | (ocarina of time) forest temple.mp3 | Legend of Zelda-Ocarina ... | 1,779KB | Audio | |
| labrujita@KaZaA | Hyrule Symphony - The Legend of Zelda Medley.mp3 | Hyrule Symphony | 6,506KB | Audio | Hyrule Symphony - The Lege |
| labrujita@KaZaA | TECHNO ZELDA OCARINA OF TIME FIRE TEMPLE.mp3 | Koji Kondo | 4,698KB | Audio | |
| labrujita@KaZaA | Zelda - Wind Waker Theme.mp3 | Zelda | 542KB | Audio | Zelda - |
| labrujita@KaZaA | Family Guy - Sesame Street Assassin.mp3 | Family Guy | 287KB | Audio | Family Guy - Sesa |
| labrujita@KaZaA | Bob Marley - Could You Be Loved.mp3 | Bob Marley | 3,676KB | Audio | |

[redacted]

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Bob Marley - Could You Be Loved.mp3 | Bob Marley | 3,676KB | Audio | C |
| labrujita@KaZaA | AlbumArt_{8A4A76A9-A8D6-424D-A5BD-CD9C03B8743B}... | Unknown | 11KB | Image | AlbumArt_{8A4A76A9-A8D6-424D |
| labrujita@KaZaA | TV THEME- FAMILY GUY{B}.mp3 | TV THEME | 475KB | Audio | TV TI |
| labrujita@KaZaA | AlbumArt_{770A1E94-CE7E-4584-A8AB-28620F3D7E26}_... | Unknown | 10KB | Image | AlbumArt_{770A1E94-CE7E-4584- |
| labrujita@KaZaA | AlbumArt_{3D5B61B2-6E7D-40D6-977E-7F5D0659C70C}_... | Unknown | 2KB | Image | AlbumArt_{3D5B61B2-6E7D-40D6- |
| labrujita@KaZaA | AlbumArt_{C4B5A32C-11D1-41A4-93F5-CD69170381F3}_... | Unknown | 2KB | Image | AlbumArt_{C4B5A32C-11D1-41A4- |
| labrujita@KaZaA | AlbumArt_{E474FF1F-21A3-4FA2-A3CF-7AC5A1497516}_... | Unknown | 8KB | Image | AlbumArt_{E474FF1F-21A3-4FA2- |
| labrujita@KaZaA | AlbumArt_{E474FF1F-21A3-4FA2-A3CF-7AC5A1497516}_... | Unknown | 2KB | Image | AlbumArt_{E474FF1F-21A3-4FA2- |
| labrujita@KaZaA | AlbumArt_{F1F9DFCC-4E07-48F7-A59D-E4743097ABEE}_... | Unknown | 9KB | Image | AlbumArt_{F1F9DFCC-4E07-48F7- |
| labrujita@KaZaA | AlbumArt_{F1F9DFCC-4E07-48F7-A59D-E4743097ABEE}_... | Unknown | 2KB | Image | AlbumArt_{F1F9DFCC-4E07-48F7- |
| labrujita@KaZaA | Cheap Trick - That 70's Show (Theme Song).mp3 | Cheap Trick | 1,334KB | Audio | That 70's S |
| labrujita@KaZaA | Duality.mp3 | Slipknot | 3,285KB | Audio | |
| labrujita@KaZaA | Harry Conick Jr. - Lets Just Kiss.mp3 | Harry Connick Jr | 3,204KB | Audio | |
| labrujita@KaZaA | Johnny Taylor - Sending you Kiss.mp3 | Johnie Taylor | 4,178KB | Audio | S |
| labrujita@KaZaA | southpark theme.mp3 | Primus | 640KB | Audio | |
| labrujita@KaZaA | System Of A Down - Toxicity.mp3 | System Of A Down | 3,389KB | Audio | System O |
| labrujita@KaZaA | The Ventures - Batman Theme.mp3 | The Ventures | 2,102KB | Audio | |
| labrujita@KaZaA | Theme from Stargate.mp3 | Theme | 2,837KB | Audio | Th |
| labrujita@KaZaA | xbox-video games halo track2.mp3 | Game | 1,701KB | Audio | xbox-video |
| labrujita@KaZaA | linkin park- Faint-Final Fantasy.WMV | Linkin Park | 4,594KB | Video | I |
| labrujita@KaZaA | AlbumArt_{9446359B-3C61-4FF2-B03E-19BC23767990}_... | Unknown | 1KB | Image | AlbumArt_{9446359B-3C61-4FF2- |
| labrujita@KaZaA | Skindred - Nobody.mp3 | Skindred | 3,697KB | Audio | |
| labrujita@KaZaA | Tool_Sober.mp3 | Tool | 4,251KB | Audio | |
| labrujita@KaZaA | Sunshine Superman.mp3 | Donovan | 5,350KB | Audio | S |
| labrujita@KaZaA | The Kinks - Sunny Afternoon.wma | Kinks | 3,362KB | Audio | |
| labrujita@KaZaA | Mary J. Blige-My Life-15-I Love You.mp3 | Mary J. Blige | 3,179KB | Audio | |
| labrujita@KaZaA | AlbumArt_{8A4A76A9-A8D6-424D-A5BD-CD9C03B8743B}... | Unknown | 2KB | Image | AlbumArt_{8A4A76A9-A8D6-424D |
| labrujita@KaZaA | AlbumArt_{938A2681-4AA6-489C-BCD6-1A1D2646C1FA}... | Unknown | 1KB | Image | AlbumArt_{938A2681-4AA6-489C |
| labrujita@KaZaA | AlbumArt_{69535216-68D1-46E8-970E-ED34E8FFEFF2}_L... | Unknown | 11KB | Image | AlbumArt_{69535216-68D1-46E8- |

[redacted]

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | AlbumArt_{69535216-68D1-46E8-970E-ED34E8FFEFF2}_L... | Unknown | 11KB | Image | AlbumArt_{69535216-68D1-46E8- |
| labrujita@KaZaA | AlbumArt_{69535216-68D1-46E8-970E-ED34E8FFEFF2}_... | Unknown | 2KB | Image | AlbumArt_{69535216-68D1-46E8- |
| labrujita@KaZaA | 01 Somewhere only we Know.mp3 | Keane | 5,604KB | Audio | Somewh |
| labrujita@KaZaA | 05. Philadelphia Lawyer.mp3 | Woody Guthrie | 2,375KB | Audio | 05. P |
| labrujita@KaZaA | Copy of 09 - Lucinda Williams - Lucinda Williams.mp3 | Jack Frost (Various Artists) | 3,308KB | Audio | Can't Let G |
| labrujita@KaZaA | david lindley _el rayo-x - talk to the lawyer.mp3 | David Lindley _El Rayo-X | 4,699KB | Audio | |
| labrujita@KaZaA | BB King, Lucille _Friends - Hummingbird (With) Leon Russel... | BB King, Lucille _Friends | 4,275KB | Audio | Hummingbird (With) Leon |
| labrujita@KaZaA | Billy Holiday - My Man.mp3 | Nina Simone,Billie Holiday... | 2,711KB | Audio | |
| labrujita@KaZaA | Yo Mama Jokes (1).mp3 | Jeff Foxworthy, Bill Engva.. | 2,367KB | Audio | Yo Mama |
| labrujita@KaZaA | Bob Dylan - Minnesota Tapes - Pretty Polly (1).mp3 | Bob Dylan | 6,155KB | Audio | |
| labrujita@KaZaA | ENVOUGE (Giving him something he can feel).mp3 | En Vogue | 3,756KB | Audio | Giving Him So |
| labrujita@KaZaA | Byrds-Sweetheart of the Rodeo-14-Pretty Polly.mp3 | Byrds | 3,621KB | Audio | |
| labrujita@KaZaA | David Byrne _Richard Thompson - An Acoustic Evening - 0... | David Byrne _Richard Th... | 1,654KB | Audio | She Move |
| labrujita@KaZaA | Gladys Knight _the Pips - Best Thing That Ever Happened ... | Gladys Knight and the Pips | 3,540KB | Audio | Best Thing Th |
| labrujita@KaZaA | Comedy - Star Wars - Yoda Farting.mpg | Adam Sandler | 884KB | Video | |
| labrujita@KaZaA | dock boggs - Pretty Polly.mp3 | Dock Boggs | 2,866KB | Audio | |
| labrujita@KaZaA | Jimi Hendrix - Let Me Stand Next to Your Fire.mp3 | Jimi Hendrix | 1,920KB | Audio | Let Me Stan |
| labrujita@KaZaA | John Berry-Kiss Me in the Car.mp3 | John Berry | 3,356KB | Audio | |
| labrujita@KaZaA | John Lennon _Yoko Ono - Kiss Kiss Kiss.mp3 | John Lennon, Yoko Ono | 2,530KB | Audio | |
| labrujita@KaZaA | Four Bitchin' Babes - She moved through the fair.mp3 | Four Bitchin' Babes | 2,458KB | Audio | She mov |
| labrujita@KaZaA | Joni Mitchell-Practical Magic -A Case Of You.mp3 | Joni Mitchell | 3,089KB | Audio | |
| labrujita@KaZaA | Grease - John Travolta _Olivia Newton-John - your the on... | John Travolta _Olivia Ne... | 2,662KB | Audio | You're th |
| labrujita@KaZaA | Louis Armstrong - A Kiss To Build A Dream On.mp3 | Louis Armstrong | 2,877KB | Audio | A Kiss T |
| labrujita@KaZaA | IRISH TRADITIONAL MUSIC - Celtic Roots - 12 - She move... | IRISH TRADITIONAL MUS... | 1,700KB | Audio | She mov |
| labrujita@KaZaA | James Taylor _Edgar Meyer, Mark O'Connor, YoYo Ma - H... | Yo-Yo Ma Edgar Meyer M... | 3,490KB | Audio | Hard Times C |
| labrujita@KaZaA | Mark Isham - If I Could Kiss You.mp3 | MARK ISHAM | 3,431KB | Audio | 01 |
| labrujita@KaZaA | Disneyworld - Peter Pan's Flight queue music.mp3 | Walt Disney World | 1,100KB | Audio | Peter Pan's |
| labrujita@KaZaA | Marvin Gaye - Can I Get A Witness.mp3 | Marvin Gaye | 2,662KB | Audio | C |
| labrujita@KaZaA | Karla Bonoff - Someone To Lay Down Beside Me.mp3 | Linda Ronstadt | 3,720KB | Audio | Someone To L |
| labrujita@KaZaA | Lill Babs - Älskade ängel.mp3 | Lill babs | 2,431KB | Audio | |

Found 580 files 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | *Karla Bonoff - Someone To Lay Down Beside Me.mp3* | *Linda Ronstadt* | 3,720KB | Audio | Someone To |
| labrujita@KaZaA | Lill Babs - Älskade ängel.mp3 | Lill babs | 2,431KB | Audio | |
| labrujita@KaZaA | Linda Ronstadt - Someone To Lay Down Beside Me.mp3 | Linda Ronstadt | 4,223KB | Audio | Someone To |
| labrujita@KaZaA | mesh - my defender.mp3 | Mesh | 3,970KB | Audio | |
| labrujita@KaZaA | maggie reilly - he moved through the fair.mp3 | Maggie Reilly | 3,547KB | Audio | He mo |
| labrujita@KaZaA | Nintendo - Zelda 64 - Gerudo Valley.mp3 | Nintendo - Zelda 64 | 2,688KB | Audio | |
| labrujita@KaZaA | Vicky Brown - To me you are so beautiful.mp3 | Vicky Brown | 3,218KB | Audio | To me |
| labrujita@KaZaA | Will Your Lawyer Talk To God-Kitty Wells.mp3 | Kitty Wells | 2,345KB | Audio | Will You |
| labrujita@KaZaA | Mary Tyler Moore.mp3 | Various Artists | 914KB | Audio | Love Is All Around (Theme fro |
| labrujita@KaZaA | 4 - Boulevard Of Broken Dreams (1).mp3 | Green Day | 5,920KB | Audio | Boulevard |
| labrujita@KaZaA | Phil Coulter (Featuring Rory Gallagher)- Will ye go Lassie go... | Phil Coulter | 3,728KB | Audio | |
| labrujita@KaZaA | Pink Flloyd- Wishing.mp3 | Pink Floyd | 3,740KB | Audio | |
| labrujita@KaZaA | Rurouni Kenshin - OVA 1.mpeg | Samurai X | 297,920KB | Video | Run |
| labrujita@KaZaA | Respect - Coon Creek Girls - Pretty Polly.mp3 | Respect | 2,664KB | Audio | Coon Cre |
| labrujita@KaZaA | nada surf - sleep INP.mp3 | Nada Surf | 3,558KB | Audio | |
| labrujita@KaZaA | Robert Palmer - Bad Case Of Loving You (Doctor, Doctor).... | Robert Palmer | 2,982KB | Audio | Bad Case Of Loving |
| labrujita@KaZaA | Sandy Denny - She Moved Through the Fair [Fairport Con... | Fairport Convention | 2,989KB | Audio | She Move |
| labrujita@KaZaA | Goo Goo dolls - I want to wake up where you are (1).mp3 | GooGoo Dolls | 3,392KB | Audio | Wak |
| labrujita@KaZaA | Slipknot - Opium Of The People.mp3 | Slipknot | 3,015KB | Audio | |
| labrujita@KaZaA | Theme - PBS Mystery.mp3 | Various Artists | 743KB | Audio | |
| labrujita@KaZaA | Lords of Acid - Spank My Booty.mp3 | Lords of Acid | 3,631KB | Audio | |
| labrujita@KaZaA | Van Morrison _The Cheiftans - She Moved Through The Fa... | Van Morrison _The Chief... | 4,442KB | Audio | She Mo |
| labrujita@KaZaA | Custom - (Fast) 06, Morning Spank.mp3.mp3 | Custom | 3,880KB | Audio | |
| labrujita@KaZaA | Vienna Pro Musica Choir - Pange lingua (Sing, my tongue).... | Gregorian Chant; Vienna ... | 1,452KB | Audio | Pange lingu |
| labrujita@KaZaA | INCOMPLETE- Nirvana 08 Spank Thru - Live, Raymond,... | Nirvana | 5,141KB | Audio | |
| labrujita@KaZaA | Canned Heat - On The Road Again.mp3 | Canned Heat | 4,720KB | Audio | |
| labrujita@KaZaA | big and rich_horse of a different color_SAVE A HORSE (RI... | Big and Rich | 4,271KB | Audio | save a h |
| labrujita@KaZaA | Brain Mcknight and Justin.mp3 | My Kind Of Girl | 3,643KB | Audio | Brian McKnight fea |
| labrujita@KaZaA | Willie Nelson - On The Road Again.mp3 | Willie Nelson | 2,389KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Willie Nelson - On The Road Again.mp3 | Willie Nelson | 2,389KB | Audio | ( |
| labrujita@KaZaA | Surfaris - Surfer Joe.mp3 | The Surfaris | 3,423KB | Audio | Surfer Jo |
| labrujita@KaZaA | SARAH_CONNOR___IF_U_WERE_MY.MP3 | Sarah Connor | 5,136KB | Audio | |
| labrujita@KaZaA | Queen Latifah - Come Into My House.mp3 | Queen Latifah | 4,036KB | Audio | Cc |
| labrujita@KaZaA | Disney - Monorail TTC to EPCOT (Announcements).mp3 | Walt Disney World | 1,222KB | Audio | Monorail To Epcot |
| labrujita@KaZaA | 2 - Mr. Brightside.mp3 | The Killers | 3,677KB | Audio | |
| labrujita@KaZaA | Grandmaster Flash - new york new york.mp3 | Grandmaster Flash | 6,784KB | Audio | I |
| labrujita@KaZaA | Ben Harper and Eddie Vedder - Throw Your Arms Around M... | Eddie Vedder/Ben Harper | 3,136KB | Audio | Throw Yo |
| labrujita@KaZaA | grandmaster flash the roof is on fire (remix).mp3 | Grand Master Flash | 5,862KB | Audio | The |
| labrujita@KaZaA | Oldies - Everly Brothers - Dream, Dream, Dream.mp3 | Everly Brothers | 2,224KB | Audio | Di |
| labrujita@KaZaA | van morrison- brown eyed girl.mp3 | Bob Dylan | 2,865KB | Audio | |
| labrujita@KaZaA | CCR - I Put A Spell On You.mp3 | Creedence Clearwater R... | 4,220KB | Audio | I |
| labrujita@KaZaA | Go Gos - Vacation.mp3 | Go Gos | 2,848KB | Audio | |
| labrujita@KaZaA | The Killers - Mr Brightside (1).wma | The Killers | 2,663KB | Audio | |
| labrujita@KaZaA | marianne_faithfull-12-she_moved_through_the_fair.mp3 | Marianne Faithfull | 2,096KB | Audio | She mov |
| labrujita@KaZaA | 04 Never be afraid again.wma | Christian Walz | 4,032KB | Audio | SPEND THE |
| labrujita@KaZaA | Psychedelic Furs - Love My Way.mp3 | Psychedelic Furs | 3,288KB | Audio | |
| labrujita@KaZaA | Bette Midler - Come On-A My House.mp3 | Bette Midler | 2,398KB | Audio | Coi |
| labrujita@KaZaA | [Jeff Foxworthy] Redneck Spelling Bee.mp3 | Bill Engvall | 1,647KB | Audio | Re |
| labrujita@KaZaA | The Impossible Dream.mp3 | Elvis Presley | 2,344KB | Audio | The Impossible Dream |
| labrujita@KaZaA | Grand Master flash - Don't push Me cause I'm close to the ... | grand master flash | 6,190KB | Audio | don't push |
| labrujita@KaZaA | Branch, Michelle - The Spirit Room - Something To Sleep To... | Michelle Branch | 3,954KB | Audio | Sor |
| labrujita@KaZaA | Bob Marley - Waiting In Vain.mp3 | Bob Marley | 3,995KB | Audio | |
| labrujita@KaZaA | Roger Clyne _The Peacemakers - Sleep Like A Baby (1) (1)... | Roger Clyne _The Peac... | 3,331KB | Audio | |
| labrujita@KaZaA | Vertical Horizon - He's Everything you Want.mp3 | Vertical Horizon | 4,015KB | Audio | Hes Ev |
| labrujita@KaZaA | gloria gaynor- can never say goodbye.mp3 | gloria gaynor | 2,802KB | Audio | can r |
| labrujita@KaZaA | Betty Wright - My Love Is.mp3 | Betty Wright | 5,414KB | Audio | |
| labrujita@KaZaA | Jewel - Near You Always.mp3 | Jewel | 2,956KB | Audio | |
| labrujita@KaZaA | Amanda Perez I Pray 3 Take My Love.mp3 | Amanda Perez | 2,859KB | Audio | |
| labrujita@KaZaA | Sophie B. Hawkins - Right Beside You.mp3 | Sophie B. Hawkins | 4,484KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Amanda Perez I Pray 3 Take My Love.mp3 | Amanda Perez | 2,959KB | Audio | |
| labrujita@KaZaA | Sophie B. Hawkins - Right Beside You.mp3 | Sophie B. Hawkins | 4,484KB | Audio | |
| labrujita@KaZaA | Stabbing Westward - Waking Up Beside You.mp3 | Stabbing Westward | 6,206KB | Audio | Wa |
| labrujita@KaZaA | Pete Townshend - Let My Love Open the Door.mp3 | Pete Townshend | 4,617KB | Audio | Let My L |
| labrujita@KaZaA | Rosemary Clooney - Come On-a My House - Pottery Barn '... | Rosemary Clooney | 1,860KB | Audio | Co |
| labrujita@KaZaA | ALLISON KRAUSS - Dreaming My Dreams With You.mp3 | Alison Krauss | 3,148KB | Audio | ALLISON KRAUSS - Dreaming M |
| labrujita@KaZaA | Lyle Lovett - 11 - If You Were To Wake Up.mp3 | Lyle Lovett | 3,917KB | Audio | If You |
| labrujita@KaZaA | Disney World Theme Park - Epcot - Journey into Imaginatio... | Disney | 3,432KB | Audio | |
| labrujita@KaZaA | Walt Disney world - Monorail - TTC to Epcot (25th Annivers... | Disney | 7,506KB | Audio | TTC to Epcot |
| labrujita@KaZaA | Jewel-Intuition NEW - (Full song).mp3 | Jewel | 5,451KB | Audio | |
| labrujita@KaZaA | liz phair - why cant i.mp3 | Liz Phair | 3,237KB | Audio | |
| labrujita@KaZaA | Catch22 - Kristina She Dont Know I Exist.mp3 | Catch 22 | 4,854KB | Audio | Kristina She |
| labrujita@KaZaA | Peter Frampton - Baby, I Love Your Way.mp3 | Peter Frampton | 4,540KB | Audio | Baby |
| labrujita@KaZaA | 12 Your Secret Love.mp3 | Luther Vandross | 3,385KB | Audio | |
| labrujita@KaZaA | Nirvana - My Girl (acoustic).mp3 | Nirvana | 4,782KB | Audio | |
| labrujita@KaZaA | Threat-Dirty Girl.mp3 | Threat | 2,891KB | Audio | |
| labrujita@KaZaA | Dusty Springfield - Wishin' And Hopin'.mp3 | Dusty Springfield | 2,742KB | Audio | |
| labrujita@KaZaA | Engelbert - Ain't No Mountain High Enough - Dusty Springfie... | Dusty Springfield and Eng... | 2,484KB | Audio | Ain't No Mou |
| labrujita@KaZaA | Dusty Springfield - I Will Follow Him.mp3 | Dusty Springfield | 2,336KB | Audio | |
| labrujita@KaZaA | enrique iglesias - can't escape my love.mp3 | Enrique Iglesias | 4,077KB | Audio | Ca |
| labrujita@KaZaA | Aretha Franklin - I will Survive.mp3 | Aretha Franklin | 4,229KB | Audio | |
| labrujita@KaZaA | gloria gaynor - I Will Survive original.mp3 | Gloria Gaynor | 3,055KB | Audio | I Wi |
| labrujita@KaZaA | Lil Kim _Missy Elliot - Ladies Night.mp3 | Lil Kim _Missy Elliot | 3,772KB | Audio | |
| labrujita@KaZaA | Christina Aguilera, Mya, Pink, Lil Kim - Lady Marmalade.mp3 | Christina/Mya/Pink/Lil' Kim | 3,957KB | Audio | |
| labrujita@KaZaA | old-Berry White - Ecstasy.mp3 | Barry White | 3,258KB | Audio | |
| labrujita@KaZaA | Jewel - You Were Meant For Me.mp3 | Jewel | 3,970KB | Audio | You W |
| labrujita@KaZaA | billie holiday (1946) - gee baby, ain't I good to you.mp3 | billie holiday (1946) | 2,181KB | Audio | gee baby, |
| labrujita@KaZaA | The Beatles - With The Beatles 11 - I wanna be your man.... | The Beatles | 2,255KB | Audio | I W |
| labrujita@KaZaA | Righteous Brothers -ghost -Soundtrack.mp3 | Roy Orbison | 3,354KB | Audio | |
| labrujita@KaZaA | Travis Tritt - Strong Enough To Be Your Man.mp3 | Travis Tritt | 3,620KB | Audio | Strong Enou |

Found 580 files | 2,640,644 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Righteous Brothers -ghost -Soundtrack.mp3 | Roy Orbison | 3,354KB | Audio | |
| labrujita@KaZaA | Travis Tritt - Strong Enough To Be Your Man.mp3 | Travis Tritt | 3,620KB | Audio | Strong Enou |
| labrujita@KaZaA | Howie Day - Kristina.mp3 | Howie Day | 4,869KB | Audio | |
| labrujita@KaZaA | Bolero of Fire.wav | Legend Of Zelda | 4,194KB | Audio | |
| labrujita@KaZaA | kelly clarkson-thankful-before your love.mp3 | Kelly Clarkson | 5,683KB | Audio | |
| labrujita@KaZaA | Joaquin Sabina - Pobre Cristina.mp3 | Joaquin Sabina | 4,216KB | Audio | |
| labrujita@KaZaA | Roger Whittaker - Somewhere My Love.mp3 | Roger Whittaker | 2,628KB | Audio | |
| labrujita@KaZaA | grace jones - use me.mp3 | Grace Jones | 4,752KB | Audio | |
| labrujita@KaZaA | Yardbirds - For Your Love (1).mp3 | Yardbirds | 2,324KB | Audio | |
| labrujita@KaZaA | some devil-gravedigger (acoustic)-dave matthews.mp3 | dave matthews | 3,281KB | Audio | gra |
| labrujita@KaZaA | 01 - Come To Jesus.mp3 | Mindy Smith | 3,035KB | Audio | |
| labrujita@KaZaA | Desree - Kissing You.mp3 | Desree | 4,618KB | Audio | |
| labrujita@KaZaA | nick cave - the mercy seat.mp3 | Nick Cave_The Bad See... | 4,811KB | Audio | |
| labrujita@KaZaA | WDWF - Walt Disney World Resort - Monorail - Walt Disney.. | Walt Disney World Resort | 3,130KB | Audio | Walt Disney World Monorail, 'Ja |
| labrujita@KaZaA | Green Day - Brain Stew.mp3 | Greenday | 2,637KB | Audio | |
| labrujita@KaZaA | Bread - Make It With You.mp3 | Bread | 3,068KB | Audio | |
| labrujita@KaZaA | Richie Valens - Come On Let's Go.mp3 | Ritchie Valens | 1,703KB | Audio | |
| labrujita@KaZaA | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 3,055KB | Audio | |
| labrujita@KaZaA | The Beer Song.wav | Family Guy | 535KB | Audio | |
| labrujita@KaZaA | Elvis Costello - Alison (live).mp3 | Elvis Costello | 3,136KB | Audio | |
| labrujita@KaZaA | Little Richard - Good Golly Miss Molly.mp3 | Little Richard | 3,289KB | Audio | |
| labrujita@KaZaA | 12-ost-jesse_spencer_-_molly_smiles-xxl.mp3 | OST | 4,824KB | Audio | Jesse |
| labrujita@KaZaA | Scapegoat Wax - Aisle 10.mp3 | Scapegoat Wax | 3,532KB | Audio | |
| labrujita@KaZaA | Sponge - Molly (Empire Records Soundtrack).mp3 | A | 3,538KB | Audio | Molly (Empire |
| labrujita@KaZaA | Huntingtons - Allisons The Bomb (1).mp3 | The Huntingtons | 2,411KB | Audio | |
| labrujita@KaZaA | Sponge - Molly.mp3 | Sponge | 3,508KB | Audio | |
| labrujita@KaZaA | Gunter Gabriel Trude Herr - Mami Molly's Makkaroni Band... | Gunter Gabriel | 3,311KB | Audio | Mami Mol |
| labrujita@KaZaA | Blackthorn - Sons Of Molly Maguire.mp3 | Blackthorn | 2,924KB | Audio | |
| labrujita@KaZaA | Dubliners - Molly Malone.mp3 | The Dubliners | 2,916KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Dubliners - Molly Malone.mp3 | The Dubliners | 2,916KB | Audio | |
| labrujita@KaZaA | Billy Murray - My Irish Molly-O 1905 Edison-9063.mp3 | Billy Murray | 2,450KB | Audio | My I |
| labrujita@KaZaA | kings_of_leon_-_molly_s_chambers[1].mp3 | Kings of Leon | 2,282KB | Audio | |
| labrujita@KaZaA | Long Black Vail.mp3 | Seldom Scene | 1,454KB | Audio | |
| labrujita@KaZaA | DJ Irene - Lose Control (2).mp3 | DJ Irene | 3,233KB | Audio | |
| labrujita@KaZaA | Haydn Quartet with Billy Murray - Molly Lee 1909 Victor-16... | Haydn Quartet with Billy ... | 2,713KB | Audio | |
| labrujita@KaZaA | Mina Hickman - Pretty Molly Shannon 1902 Columbia-659.... | Mina Hickman | 2,623KB | Audio | Pretty Mo |
| labrujita@KaZaA | Various Artists - Chapter 8 (Featuring Anita Baker) - I Just... | Chapter 8 (Featuring Anit... | 4,774KB | Audio | Just ' |
| labrujita@KaZaA | Hillary Duff-So Yesterday.wma | Hillary Duff | 3,370KB | Audio | |
| labrujita@KaZaA | new grass revival - molly and tenbrooks.mp3 | New Grass Revival | 4,822KB | Audio | M |
| labrujita@KaZaA | Dave Brubeck - Take Five.mp3 | Dave Brubeck | 5,105KB | Audio | |
| labrujita@KaZaA | Rascal Flatts - I'm Movin' On.mp3 | Rascal Flatts | 3,828KB | Audio | |
| labrujita@KaZaA | BACK ON TRACK-i love you goodbye-lulu-gsm.mp3 | LuLu | 2,732KB | Audio | I LC |
| labrujita@KaZaA | Adam Sandler - Red Hooded Sweatshirt (SNL).mp3 | Adam Sandler | 1,619KB | Audio | Red |
| labrujita@KaZaA | Dave Matthews Band - Long Black Veil.mp3 | Dave Matthews Band | 8,196KB | Audio | |
| labrujita@KaZaA | Go Gos - Vacation (1).mp3 | Go Gos | 2,848KB | Audio | |
| labrujita@KaZaA | RELAXING - Sounds of Nature - Ocean Waves Hitting The ... | Sounds Of Nature | 2,640KB | Audio | Ocean Wave |
| labrujita@KaZaA | Katrina and the Waves - Walking on Sunshine.mp3 | Katrina and the Waves | 3,243KB | Audio | \ |
| labrujita@KaZaA | Family Guy- When You Wish Upon a Weinstein.mpg | Family Guy | 238,398KB | Video | When You Wisl |
| labrujita@KaZaA | Adam Sandler - Lunch Lady Land (Sloppy Joe).mp3 | Adam Sandler | 1,766KB | Audio | Lunch Lady |
| labrujita@KaZaA | Orange Blossom Special - Danny Boy.mp3 | Johnny Cash | 6,528KB | Audio | |
| labrujita@KaZaA | Neil Young - On the Beach.mp3 | Neil Young | 6,596KB | Audio | |
| labrujita@KaZaA | 02 Make Me A Pallet On Your Floor.mp3 | Gillian Welch | 3,868KB | Audio | Make Me A F |
| labrujita@KaZaA | Them - Baby Please Don't Go.mp3 | Them | 3,135KB | Audio | Ba |
| labrujita@KaZaA | Garth Brooks - Captain Morgan.mp3 | Jimmy Buffet | 3,362KB | Audio | Ca |
| labrujita@KaZaA | Milkshake Kelis.mp3 | Kelis | 4,693KB | Audio | |
| labrujita@KaZaA | 09_I_Made_A_Lovers_Prayer-quick.mp3 | Gillian Welch | 4,742KB | Audio | I Ma |
| labrujita@KaZaA | Jimi Hendrix - Cherokee Jam (Acoustic_Unplugged).mpeg | Jimi Hendrix | 3,002KB | Video | Cherokee Jam (Ac |
| labrujita@KaZaA | You're the one I need.mp3 | Barry White | 4,359KB | Audio | Yo |
| labrujita@KaZaA | Outkast - Hey Ya.mp3 | OutKast | [illegible] | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | You're the one I need.mp3 | Barry White | 4,359KB | Audio | |
| labrujita@KaZaA | Outkast - Hey Ya.mp3 | OutKast | 3,935KB | Audio | |
| labrujita@KaZaA | Ethel Waters _James P. Johnson - My handy Man.mp3 | Ethel Waters _James P. ... | 2,762KB | Audio | |
| labrujita@KaZaA | Tasty Kelis Milkshake 3.mp3 | Kelis | 4,170KB | Audio | |
| labrujita@KaZaA | 01 - Modern Talking - You`re My Heart , You`re My Soul.m... | Modern Talking | 3,596KB | Audio | You're My |
| labrujita@KaZaA | Hank Williams Jr. - Knoxville Courthouse Blues.mp3 | Hank Williams Jr. | 3,423KB | Audio | Hank Williams Jr. - Knoxville |
| labrujita@KaZaA | Howlin' Wolf, Muddy Waters, Bo Diddley-The Super Super B... | Howlin' Wolf, Muddy Wat... | 6,973KB | Audio | Howlin' Wolf, Muddy Waters, Bo |
| labrujita@KaZaA | Marvin Gaye _Tammi Terrell - Ain't Nothing Like The Real T... | Various Artists | 2,170KB | Audio | Ain't Nothin |
| labrujita@KaZaA | Chieftains _Mick Jagger - The Long Black Veil.mp3 | The Chieftains | 3,398KB | Audio | The Long Black |
| labrujita@KaZaA | Oh Brother where art thou - The Soggy Bottom Boys - In t... | The Soggy Bottom Boys | 3,602KB | Audio | He's ir |
| labrujita@KaZaA | Ulf Lundell (I ett vinterland 2000) - 20 - Tillsammans vi två... | artist | 5,634KB | Audio | |
| labrujita@KaZaA | Waiting to Exhale - My funny valentine - Chaka Khan - 8.m... | Waiting to Exhale | 6,028KB | Audio | My funny Val |
| labrujita@KaZaA | 4 - Boulevard Of Broken Dreams.mp3 | Green Day | 5,920KB | Audio | Boulevard |
| labrujita@KaZaA | Jann Arden - Can I Be Your Girl (Songs From Dawsons Cre... | Jann Arden | 4,488KB | Audio | Jann Arden - Can I Be Your Girl |
| labrujita@KaZaA | South Park - What Would Brian Boitano Do.mp3 | South Park | 1,449KB | Audio | What Woul |
| labrujita@KaZaA | Peter Gabrial - Your Eyes (live acoustic).mp3 | Peter Gabriel | 3,600KB | Audio | |
| labrujita@KaZaA | abba - Afternoon Delight.mp3 | Starland Vocal Band | 4,608KB | Audio | |
| labrujita@KaZaA | Carly Simon - Nobody Does It Better (1).mp3 | Carly Simon | 3,252KB | Audio | Nobody Doe |
| labrujita@KaZaA | 14-boysetsfire-high_wire_escape_artist-its.mp3 | boysetsfire | 5,334KB | Audio | hig |
| labrujita@KaZaA | Aaron Hall feat. Coko - All The Places (I Will Kiss You) (Rem... | Aaron Hall feat. Coko | 3,440KB | Audio | Aaron Hall feat. Coko - All The Pla |
| labrujita@KaZaA | Adriano Celentano - Susanna.mp3 | Adriano Celentano | 5,574KB | Audio | |
| labrujita@KaZaA | EMHS-Molly On The Shore.mp3 | Edmond Memorial 5A Sym... | 3,880KB | Audio | Molly O |
| labrujita@KaZaA | Elvis Presley - Kiss Me Quick.mp3 | Elvis Presly | 2,632KB | Audio | |
| labrujita@KaZaA | James Taylor - Oh Susanna.mp3 | James Taylor | 1,854KB | Audio | |
| labrujita@KaZaA | Lucinda Williams - Get Right With God.mp3 | Lucinda Williams | 5,512KB | Audio | |
| labrujita@KaZaA | UB40 - Sunshine Reggae.mp3 | Bob Marley | 2,782KB | Audio | |
| labrujita@KaZaA | Beatles - Let It Be.mp3 | Beatles | 3,632KB | Audio | |
| labrujita@KaZaA | Desree - You've gotta Be.mp3 | Desree | 3,830KB | Audio | |
| labrujita@KaZaA | Evanescence - 2002 Demos - 02 - Wake Me Up Inside.mp3 | Evanessence | 3,718KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | Evanescence - 2002 Demos - 02 - Wake Me Up Inside.mp3 | Evanescence | 3,718KB | Audio | |
| labrujita@KaZaA | You Are My Sunshine.mp3 | Ray Charles | 2,821KB | Audio | Yc |
| labrujita@KaZaA | Grand Funk Railroad - Some Kind of Wonderful.mp3 | Grand Funk Railroad | 3,210KB | Audio | Grand Funk Railroad - Some |
| labrujita@KaZaA | Jackson Five - I'll Be There.mp3 | Jackson Five | 3,691KB | Audio | |
| labrujita@KaZaA | James Taylor - How Sweet It Is.mp3 | James Taylor with Carly S... | 3,307KB | Audio | How Sweet |
| labrujita@KaZaA | Salt and Peppa--Push It Real Good.mp3 | Salt n Pepper | 3,328KB | Audio | |
| labrujita@KaZaA | spiderman unlimited theme (3).mp3 | Unknown | 682KB | Audio | Spider-Ma |
| labrujita@KaZaA | temptations - my girl (1) (1).mp3 | temptations | 2,783KB | Audio | temptati |
| labrujita@KaZaA | 1 Jeremy.mp3 | Pearl Jam | 2,491KB | Audio | |
| labrujita@KaZaA | Comedy - Funny Legend Of Zelda.mp3 | Wierd Al | 955KB | Audio | Lege |
| labrujita@KaZaA | Legend Of Zelda - Ocarina Of Time - Gerudo Valley Orchest... | Zelda | 4,233KB | Audio | Legend Of Zelda - Ocarina Of Time |
| labrujita@KaZaA | Legend of Zelda Ocarina of Time - Lon Lon Ranch (Orchest... | Legend of Zelda Ocarina ... | 3,184KB | Audio | Lon Lon Ra |
| labrujita@KaZaA | Jamiroquai - Sunny.mp3 | Jamiroquai | 2,563KB | Audio | |
| labrujita@KaZaA | Nintendo 64 - The Legend Of Zelda (Ocarina Of Time) - So... | Zelda | 1,552KB | Audio | |
| labrujita@KaZaA | (Nintendo) - Ocarina of time, Forest.MP3 | Koji Kondo | 2,010KB | Audio | Forest Mu |
| labrujita@KaZaA | WindWaker - Home Town Story.mp3 | Nintendo | 3,409KB | Audio | |
| labrujita@KaZaA | Jimi Hendrix - Fire.mp3 | Bruce Springsteen | 2,664KB | Audio | |
| labrujita@KaZaA | Adam Sandler - Hanukah Song.MP3 | Adam Sandler | 1,090KB | Audio | |
| labrujita@KaZaA | Alice In Chains - Man in the Box.mp3 | Alice In Chains | 9,389KB | Audio | |
| labrujita@KaZaA | Christmas - Adam Sandler - 12 Pains Of Christmas.mp3 | Adam Sandler | 3,460KB | Audio | Adam Sandler |
| labrujita@KaZaA | Toxicity - System of a Down - Chop Suey! - 6.mp3 | System of a Down | 1,544KB | Audio | |
| labrujita@KaZaA | Dashboard Confessional Vindicated.mp3 | Dashboard Confessional | 3,342KB | Audio | |
| labrujita@KaZaA | John Denver - Sunshine On My Shoulders.mp3 | John Denver | 4,905KB | Audio | Sunshin |
| labrujita@KaZaA | The Essential Cheap Trick - 6 - If You Want My Love - Che... | Cheap Trick | 4,388KB | Audio | |
| labrujita@KaZaA | Bellamy Brothers - Let Your Love Flow.mp3 | The Bellamy Brothers | 3,106KB | Audio | |
| labrujita@KaZaA | Jackie Wilson - Your Love Keeps Lifting Me Higher.mp3 | Jackie Wilson | 2,785KB | Audio | Your Love Keep |
| labrujita@KaZaA | Vico C- Quieren -Cristina.mp3 | Vico C | 1,662KB | Audio | |
| labrujita@KaZaA | Anita Baker - You Belong To Me.mp3 | Anita Baker | 4,900KB | Audio | |
| labrujita@KaZaA | Carly Simon - You Belong To Me(1978).mp3 | Carly Simon | 3,577KB | Audio | |
| labrujita@KaZaA | Korn - Freak On A Leash.mp3 | KoRn | [illegible] | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| labrujita@KaZaA | John Denver - Sunshine On My Shoulders.mp3 | John Denver | 4,905KB | Audio | Sunshin |
| labrujita@KaZaA | The Essential Cheap Trick - 6 - If You Want My Love - Che... | Cheap Trick | 4,388KB | Audio | |
| labrujita@KaZaA | Bellamy Brothers - Let Your Love Flow.mp3 | The Bellamy Brothers | 3,106KB | Audio | |
| labrujita@KaZaA | Jackie Wilson - Your Love Keeps Lifting Me Higher.mp3 | Jackie Wilson | 2,785KB | Audio | Your Love Kee |
| labrujita@KaZaA | Vico C- Quieren -Cristina.mp3 | Vico C | 1,662KB | Audio | |
| labrujita@KaZaA | Anita Baker - You Belong To Me.mp3 | Anita Baker | 4,900KB | Audio | |
| labrujita@KaZaA | Carly Simon - You Belong To Me(1978).mp3 | Carly Simon | 3,577KB | Audio | |
| labrujita@KaZaA | Korn - Freak On A Leash.mp3 | KoRn | 3,985KB | Audio | |
| labrujita@KaZaA | Nirvana - Molly's Lips.mp3 | Nirvana | 1,792KB | Audio | |
| labrujita@KaZaA | Fatboy Slim - Praise You.mp3 | Fatboy Slim | 5,035KB | Audio | |
| labrujita@KaZaA | 0712 CHAKA KHAN - AIN'T NOBODY.MP3 | Chaka Khan | 4,370KB | Audio | |
| labrujita@KaZaA | Rosemary Clooney - Come On To My House.mp3 | Rosemary Clooney | 1,920KB | Audio | Com |
| labrujita@KaZaA | Jet - Are You Gonna Be My Girl.MP3 | Jet | 3,602KB | Audio | |
| labrujita@KaZaA | Leon Redbone - Come and Get Your Love.mp3 | leon Redbone | 5,056KB | Audio | Come |
| labrujita@KaZaA | Linda Jones-Give My Love A Try.mp3 | Linda Jones | 3,628KB | Audio | |
| labrujita@KaZaA | Nina Simone - I Put A Spell On You.mp3 | Nina Simone | 2,474KB | Audio | |
| labrujita@KaZaA | Pearl Jam - Let My Love Open The Door.mp3 | Pearl Jam | 3,224KB | Audio | Let My Lo |
| labrujita@KaZaA | Waiting in Vain -- Annie Lenox.mp3 | Annie Lennox | 5,330KB | Audio | |
| labrujita@KaZaA | Chantal_Kreviazuk-Feels_Like Home.mp3 | Chantal Kreviazuk | 6,598KB | Audio | |
| labrujita@KaZaA | Joni Mitchell and Peter Gabriel - My Secret Place.mp3 | Joni Mitchell | 4,574KB | Audio | Joni Mitchell and Peter Gabrie |
| labrujita@KaZaA | Rod Steward - You're in my heart.mp3 | Rod Stewart | 4,222KB | Audio | |
| labrujita@KaZaA | Sade - Your Love Is King.mp3 | Sade | 3,742KB | Audio | |
| labrujita@KaZaA | OV Wright - God Bless Our Love (live) (1).mp3 | O.V. Wright | 1,965KB | Audio | Go |
| labrujita@KaZaA | Count Basie _Diane Schuur - We'll Be Together Again.mp3 | Diane Schuur _Count Bas... | 2,857KB | Audio | We'll |
| labrujita@KaZaA | 11 CD2.mp3 | Keane | 5,528KB | Audio | Somew |
| labrujita@KaZaA | Sinead O'Connor - Nothing Compares To You.mp3 | Sinead O'Connor | 4,846KB | Audio | Nothin |
| labrujita@KaZaA | Jet - Are You Gonna Be My Girl (1).mp3 | Jet | 3,335KB | Audio | Jet - Are Yo |
| labrujita@KaZaA | karen carpenter - close to you (1).mp3 | Carpenters | 3,448KB | Audio | Close To You |
| labrujita@KaZaA | Keith Anderson - Pickin' Wildflowers.mp3 | Keith Anderson | 2,680KB | Audio | |

Found 580 files | 2,640,844 users online, sharing 474,073,470 files (49,300,480 GB) | Not sharing any files